**UNITED STATES of America**

v.

**Robert VLADO, Appellant.**

No. 06–1754.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit L.A.R. 34.1(a) July 10, 2007.

Filed: July 23, 2007.

Joel D. Goldstein, Office of United States Attorney, Philadelphia, PA, for United States of America.

Nino V. Tinari, Philadelphia, PA, for Appellant.

Before: SLOVITER, WEIS and ROTH, Circuit Judges.

## OPINION

WEIS, Circuit Judge.

Defendant was indicted on five counts of mail fraud and six counts of false use of a social security number in violation of 18 U.S.C. § 1341 and 42 U.S.C. § 408(a)(7)(B). He pleaded guilty to one count of mail fraud and the government dismissed the remaining counts. Though the District Court calculated a Guidelines range of 8 to 14 months for the offense, it decided to impose a sentence of 24 months imprisonment because of the severity of the defendant's conduct. The Court ordered restitution of $30,477.03.

Defendant engaged in a fraudulent scheme to defraud several insurance companies by submitting claims based on bogus auto accidents. He implemented a somewhat sophisticated plan, in which he purchased insurance over the telephone on nonexistent automobiles and reported them as total losses within a few days. He used a number of forms of false identification to carry out his scheme, including illegally obtained drivers' licenses and boat licenses.

After reviewing the sentencing factors that a court must consider under 18 U.S.C. § 3553(a), the District Court found that the defendant's offense was a very serious one. See 18 U.S.C. § 3553(a)(2)(A). The Court explained that insurance fraud has an adverse effect on the general population by increasing premiums and decreasing the quality of life in the affected area. The Court concluded that a sentence above the Guidelines range was necessary in this case to address the seriousness of the crime and serve as an adequate deterrent for such conduct.

On appeal, defendant contends that his sentence was unreasonable. Specifically, he argues that the District Court impermissibly considered the full range of his conduct, instead of just the facts underlying the one count of mail fraud to which defendant pleaded guilty, and that a general desire to eradicate all insurance fraud in Philadelphia improperly influenced the District Court's sentence.

■ We have carefully examined the record and are persuaded that the District Court properly exercised its discretion under *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005) and imposed a reasonable sentence.

■ A sentence in excess of a Guidelines range does not give us pause where, as here, the District Court made it clear that it took each of the § 3553(a) factors into account and provided an adequate statement of the reasons for the sentence. *United States v. Colon*, 474 F.3d 95, 99–100 (3d Cir.2007); *United States v. King*, 454 F.3d 187, 195 (3d Cir.2006). The District Court was also entitled to consider the full range of the defendant's conduct as

described in the presentence report to which defendant had not objected. *United States v. Cooper*, 437 F.3d 324, 332 (3d Cir.2006); *see also United States v. Dragon*, 471 F.3d 501, 506 (3d Cir.2006) ("only those facts that increase the *statutory* maximum penalty to which a defendant is exposed must be admitted by the defendant or found by a jury beyond a reasonable doubt.").

■ Finally, the District Court's discussion of the negative effects of insurance fraud is not problematic, as it focused on the seriousness of the conduct and the need for deterrence. *United States v. Williams*, 458 F.3d 312, 320 (3d Cir.2006) ("A judge may be less lenient towards certain crimes as long as he or she does not employ a personal sentencing policy.").

Defendant has failed to satisfy his burden of showing that the sentence is unreasonable. *Cooper*, 437 F.3d at 332. Accordingly, the judgment of sentence of the District Court will be affirmed.